WILLIAM G. MALCOLM, #129271
NATHAN F. SMITH, #264635
MALCOLM ♦ CISNEROS, A Law Corporation
2112 Business Center Drive
Irvine, California 92612
Phone: (949) 252-9400
Fax: (949) 252-1032
Email: arturo@mclaw.org; nathan@mclaw.org

*Attorneys for Chapter 7 Trustee, A. Cisneros*

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### RIVERSIDE DIVISION

| | |
|---|---|
| In re:<br><br>TXD INTERNATIONAL USA, INC.,<br><br>　　　　　Debtor.<br>_____<br><br>A. CISNEROS, solely in his capacity as the Chapter 7 trustee for the bankruptcy estate of TXD International USA, Inc.,<br><br>　　　　　Plaintiff,<br><br>　v.<br><br>Impress-O, LLC, a California Corporation,<br><br>　　　　　Defendant. | Case No. 6:21-bk-14189-SY<br><br>Chapter 7<br><br>Adversary No.<br><br>**COMPLAINT:**<br><br>　**(1) TURNOVER; AND**<br>　**(2) UNJUST ENRICHMENT** |

　　　Plaintiff A. Cisneros, solely in his capacity as Chapter 7 Trustee ("Trustee") for the bankruptcy estate of TXD International USA, Inc. ("Debtor"), hereby alleges as follows:

Complaint　　　　　　　　　　　　　　　　　　1

**STATEMENT OF JURISDICTION AND VENUE**

1. This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 151, 157(b)(2)(A), (E), (K) and (O), and 1334 and 11 U.S.C. §§ 323 and 542.

2. This adversary proceeding is brought pursuant to Rule 7001, *et seq.* of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 542.

3. Venue in this Court is proper pursuant to 28 U.S.C. § 1409 because this adversary proceeding arises in and relates to a case under title 11 of the United States Code that is pending in this District: *In re TXD International USA, Inc.,* United States Bankruptcy Court for the Central District of California, Riverside Division case number 6:21-bk-14189-SY ("Bankruptcy Case").

4. This is a "core" proceeding as defined by 28 U.S.C. §§ 157(b)(2)(A), (E), (K), and (O).

5. Pursuant to Local Bankruptcy Rule 7008-1, Trustee consents to entry of final orders or judgment by the Bankruptcy Court.

**PARTIES TO THE ACTION**

6. On August 2, 2021 ("Petition Date"), Debtor commenced the Bankruptcy Case by filing a voluntary petition for relief under Subchapter V of Chapter 11 of Title 11 of the United States Code.

7. On August 4, 2021, Trustee was appointed as the Subchapter V Trustee of the Estate.

8. On November 1, 2021, Debtor filed its Plan of Reorganization.

9. On April 7, 2022, Debtor filed its Amended Plan of Reorganization.

10. On May 19, 2022, Debtor filed its Second Amended Plan of Reorganization ("Plan").

11. On June 9, 2022, the Court entered an order confirming the Plan.

12. Trustee was the disbursing agent under the Plan.

13. Although Debtor made the first monthly payment required by the Plan, it failed to make any further payments thereafter.

14. On November 8, 2022, Debtor and Trustee stipulated to convert the case to Chapter 7. The Stipulation was approved on November 15, 2022 and the case was converted to Chapter 7 ("Conversion Date").

15. Following conversion of the case to Chapter 7, Trustee was duly appointed as the Chapter 7 trustee of Debtor's bankruptcy estate ("Bankruptcy Estate") in the Bankruptcy Case, a capacity in

1 | which he continues to serve.

2 | 16. Trustee is informed and believes, and on that basis alleges, that Impress-O, LLC ("Defendant") is corporation organized under the laws of the State of California with its principal place of business in California.

## STATEMENT OF STANDING

17. Trustee, as trustee of Debtor's Bankruptcy Estate, has standing to bring this action pursuant to 11 U.S.C. §§ 323 and 542.

## GENERAL ALLEGATIONS

18. Debtor was one of the largest dye-sublimation printers in the United States and provided dyesub and screen printing services on material such as vinyl, mesh, coroplast, foamboard as well as stands and displays such as roll ups, backdrops, pop ups, flags, and banners.

19. In or around August, 2022, Debtor ceased operations based on *inter alia* non-payment by its vendors, including Defendant, which resulted in Debtor's inability to make payments under its confirmed Chapter 11 Plan as well as pay its rent.

20. Trustee is informed, believes, and thereon alleges that, prior to the Petition Date, Debtor and Defendant entered into an agreement, whereby Debtor agreed to provide, and Defendant agreed to pay Debtor for, certain services, including, but not limited to, dyesub and screen printing services.

21. Pursuant to the agreement between Debtor and Defendant, between August 2, 2018 and November 11, 2021, Debtor provided, and timely invoiced Defendant for, $394,570.77 in services, which were furnished at Defendant's request ("Balance Owed").

22. As of the Conversion Date, Debtor was owed not less than $394,570.77 based on the services provided to Defendant by Debtor. True and correct copies of the invoices reflecting the foregoing amounts are attached hereto as Exhibit "A."

23. On January 13, 2023, Trustee made a demand on Defendant for payment of the Balance Owed by January 31, 2023. A true and correct copy of the Demand is attached hereto as Exhibit "B."

24. Defendant failed to respond to Trustee's demand.

///

///

Complaint    3

**FIRST CLAIM FOR RELIEF**

**(Turnover)**

25. Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

26. Defendant is in possession of property of the Bankruptcy Estate in the form of $394,570.77 in funds that should have been paid to Debtor.

27. The $394,570.77 owed to Debtor may be used by Trustee in connection with his administration of the Bankruptcy Estate.

28. Trustee has sought to recover the $394,570.77 from Defendant and has demanded that Defendant turn over the $394,570.77 to Trustee. However, Defendant has refused to turn over the $394,570.77 to Trustee.

29. Trustee is entitled to recover the $394,570.77 owed to Debtor by Defendant pursuant to 11 U.S.C. § 542.

WHEREFORE, Trustee respectfully requests entry of judgment requiring Defendant to turn over the money owed to the Bankruptcy Estate in the amount of $394,570.77, plus pre- and post-judgment interest and attorney fees and costs, and for such further relief as this Court deems just and proper.

**SECOND CLAIM FOR RELIEF**

**(Unjust Enrichment)**

30. Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

31. Trustee is entitled to payment of the Balance Owed in full.

32. Defendant has been unjustly enriched by retaining the Balance Owed.

33. Trustee demanded payment from Defendant and Defendant failed and refused to pay the Balance Owed.

WHEREFORE, Trustee respectfully requests entry of judgment against Defendant for the Balance Owed of $394,570.77, plus pre- and post-judgment interest and attorney fees and costs, and for such further relief as this Court deems just and proper.

///

## **PRAYER FOR RELIEF**

**WHEREFORE**, Trustee prays for a judgment on this Complaint, as it may be amended from time to time, as follows:

1. For judgment against Defendant in the amount of $394,570.77, plus pre- and post-judgment interest and attorney fees and costs;

2. For judgment requiring Defendant to turn over the $394,570.77 owed to the Bankruptcy, plus pre- and post-judgment interest and attorney fees and costs;

3. For recovery of interest, costs, and attorney fees and costs to the extent recoverable under applicable law and the evidence submitted to the Bankruptcy Court; and

4. For such other and further relief as the Court deems just and proper.

Dated: February 3, 2023

MALCOLM ♦ CISNEROS,
A Law Corporation

*/s/ Nathan F. Smith*
NATHAN F. SMITH
*Attorneys for Chapter 7 Trustee, A. Cisneros*

**EXHIBIT A**



## Pending invoices report *(confidential)*

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

### *Impress-o*

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 22134A | 08/02/2018 | 1598 | 10/03/2018 | IMPRESS-O | CHAIRWRAP | $60,112.80 | | $60,112.80 | $10,000.00 | **PARTIAL** |
| 28623A | 19/10/2020 | 614 | 18/11/2020 | IMPRESS-O | FINISH LINE - | $1,727.70 | | $1,727.70 | $1,218.24 | **PARTIAL** |

2336 S Vineyard Ave, Ontario, CA 91761 91761 , USA.
Ph. (909) 947-6568  FAX: (909) 947-7244 Web: http:// www.txdinternational.com

Page N° 15

EXHIBIT A
PAGE 6



## Pending invoices report (confidential)

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from febrero 8 2022 to julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 28624A | 19/10/2020 | 614 | 18/11/2020 | IMPRESS-O | JD STORE BADGE FLIP - | $16.02 | | $16.02 | $16.02 | PENDING |
| 28626A | 26/10/2020 | 607 | 25/11/2020 | IMPRESS-O | VOILE PRINT | $24.20 | | $24.20 | $24.20 | PENDING |
| 28634A | 27/10/2020 | 606 | 26/11/2020 | IMPRESS-O | JD STORE HOLIDAY | $8,854.82 | | $8,854.82 | $8,854.82 | PENDING |
| 28635A | 27/10/2020 | 606 | 26/11/2020 | IMPRESS-O | FINISH LINE HOLIDAY | $10,294.79 | | $10,294.79 | $10,294.79 | PENDING |
| 28636A | 27/10/2020 | 606 | 26/11/2020 | IMPRESS-O | JD STORE - IVY PARK | $148.80 | | $148.80 | $148.80 | PENDING |
| 28637A | 27/10/2020 | 606 | 26/11/2020 | IMPRESS-O | JD SPORTS DEL AMO | $119.88 | | $119.88 | $119.88 | PENDING |
| 28638A | 27/10/2020 | 606 | 26/11/2020 | IMPRESS-O | JD STORE CROSS ROADS | $246.64 | | $246.64 | $246.64 | PENDING |
| 28673A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | JD STORE- GLOBAL ACCESS | $1,427.29 | | $1,427.29 | $1,427.29 | PENDING |
| 28674A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | JD STORE BADGE FLIP | $26.13 | | $26.13 | $26.13 | PENDING |
| 28675A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | MACYS - MKTG UPDATES | $249.88 | | $249.88 | $249.88 | PENDING |
| 28676A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | JD STORE - ADIDAS NMD | $796.21 | | $796.21 | $796.21 | PENDING |
| 28677A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | JD STORE - TSQ HOLIDAY | $240.02 | | $240.02 | $240.02 | PENDING |
| 28678A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | JD STORE - BADGE FLIP | $190.69 | | $190.69 | $190.69 | PENDING |
| 28679A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | JD STORE - BADGE FLIP | $200.79 | | $200.79 | $200.79 | PENDING |
| 28683A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | JD STORE - BADGE FLIP | $180.58 | | $180.58 | $180.58 | PENDING |
| 28684A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | JD STORE - BADGE FLIP | $194.08 | | $194.08 | $194.08 | PENDING |
| 28685A | 24/11/2020 | 578 | 24/12/2020 | IMPRESS-O | JD STORE BADGE FLIP - | $62.96 | | $62.96 | $62.96 | PENDING |
| 28686A | 24/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - REEBOK X | $110.56 | | $110.56 | $110.56 | PENDING |
| 28687A | 24/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - BADGE FLIP | $269.84 | | $269.84 | $269.84 | PENDING |
| 28688A | 24/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - BADGE | $550.50 | | $550.50 | $550.50 | PENDING |
| 28689A | 24/11/2020 | 572 | 30/12/2020 | IMPRESS-O | ACOUSTIC PANELS | $172.25 | | $172.25 | $172.25 | PENDING |
| 28690A | 24/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - BADGE DEL | $64.09 | | $64.09 | $64.09 | PENDING |
| 28694A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - BADGE FLIP | $74.10 | | $74.10 | $74.10 | PENDING |
| 28696A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - HOLIDAY | $72.58 | | $72.58 | $72.58 | PENDING |
| 28697A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - CROSSROADS | $73.38 | | $73.38 | $73.38 | PENDING |
| 28698A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - BADGE FLIP | $212.07 | | $212.07 | $212.07 | PENDING |
| 28701A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE- GLOBAL ACCESS | $15.17 | | $15.17 | $15.17 | PENDING |
| 28702A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | FINISH LINE - BLACK | $602.22 | | $602.22 | $602.22 | PENDING |
| 28703A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | FINISH LINE HOLIDAY | $2,135.15 | | $2,135.15 | $2,135.15 | PENDING |
| 28704A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - F002545 SPLIT | $18.55 | | $18.55 | $18.55 | PENDING |
| 28705A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - BLACK FRIDAY | $10,330.91 | | $10,330.91 | $10,330.91 | PENDING |
| 28706A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | FINISH LINE HOLIDAY | $66.68 | | $66.68 | $66.68 | PENDING |
| 28707A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD HOLIDAY F002558 | $37.22 | | $37.22 | $37.22 | PENDING |
| 28708A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD HOLIDAY F002561 | $60.46 | | $60.46 | $60.46 | PENDING |
| 28709A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - HOLIDAY | $3,878.06 | | $3,878.06 | $3,878.06 | PENDING |
| 28710A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - BADGE FLIP | $386.20 | | $386.20 | $386.20 | PENDING |
| 28711A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - HOLIDAY | $114.00 | | $114.00 | $114.00 | PENDING |
| 28712A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE HOLIDAY | $261.03 | | $261.03 | $261.03 | PENDING |
| 28713A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - TSQ HOLIDAY | $219.24 | | $219.24 | $219.24 | PENDING |
| 28714A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - CROCS | $25.00 | | $25.00 | $25.00 | PENDING |
| 28715A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | ADIDAS DOUBLE SIDED | $22.50 | | $22.50 | $22.50 | PENDING |
| 28716A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - BADGE FLIP | $448.56 | | $448.56 | $448.56 | PENDING |
| 28717A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | F000592 - POLARIS | $23.33 | | $23.33 | $23.33 | PENDING |
| 28718A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - IVY PARK | $343.41 | | $343.41 | $343.41 | PENDING |
| 28719A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE- GLOBAL ACCESS | $291.00 | | $291.00 | $291.00 | PENDING |
| 28720A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - BLACK FRIDAY | $169.30 | | $169.30 | $169.30 | PENDING |
| 28721A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE  SUPPORT | $144.11 | | $144.11 | $144.11 | PENDING |
| 28722A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - HOLIDAY | $114.00 | | $114.00 | $114.00 | PENDING |
| 28723A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - IVY PARK | $740.68 | | $740.68 | $740.68 | PENDING |
| 28724A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD STORE - F002545 SPLIT | $36.97 | | $36.97 | $36.97 | PENDING |



## Pending invoices report (confidential)

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from febrero 8 2022 to julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 28725A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | FINISH LINE - GLOBAL | $1,600.00 | | $1,600.00 | $1,600.00 | PENDING |
| 28726A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | JD TIMES SQUARE SONETTI | $30.80 | | $30.80 | $30.80 | PENDING |
| 28727A | 30/11/2020 | 572 | 30/12/2020 | IMPRESS-O | F002818 NIKE DIGITAL | $185.48 | | $185.48 | $185.48 | PENDING |
| 28735A | 03/12/2020 | 569 | 02/01/2021 | IMPRESS-O | | $1,120.27 | | $1,120.27 | $1,120.27 | PENDING |
| 28762A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | F003325 MENS | $36.97 | | $36.97 | $36.97 | PENDING |
| 28763A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | JD STORE 1030 CURRY 8 | $142.37 | | $142.37 | $142.37 | PENDING |
| 28764A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | JD STORE- ADIDAS EARTH | $1,787.98 | | $1,787.98 | $1,787.98 | PENDING |
| 28765A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | JD STORE - TSQ DEC | $33.34 | | $33.34 | $33.34 | PENDING |
| 28766A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | JD STORE - PUMA | $716.18 | | $716.18 | $716.18 | PENDING |
| 28767A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | JD STORE- HERSHEL BAGS | $166.14 | | $166.14 | $166.14 | PENDING |
| 28768A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | VOILE PRINT | $72.60 | | $72.60 | $72.60 | PENDING |
| 28769A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | JD STORE - PUMA | $3.99 | | $3.99 | $3.99 | PENDING |
| 28773A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | JURASSIC PARK | $66.81 | | $66.81 | $66.81 | PENDING |
| 28774A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | MACY'S - PUMA AIRPLANE | $256.50 | | $256.50 | $256.50 | PENDING |
| 28775A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | LA MARKET SAMBA PRINTS | $142.33 | | $142.33 | $142.33 | PENDING |
| 28776A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | JD STORE - PARK | $30.00 | | $30.00 | $30.00 | PENDING |
| 28777A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | JD STORE - BADGE FLIP | $1,200.00 | | $1,200.00 | $1,200.00 | PENDING |
| 28778A | 18/12/2020 | 554 | 17/01/2021 | IMPRESS-O | FINISH LINE - F002395 | $37.21 | | $37.21 | $37.21 | PENDING |
| 28795A | 28/12/2020 | 544 | 27/01/2021 | IMPRESS-O | JD STORE - SALE BADGE | $6,582.48 | | $6,582.48 | $6,582.48 | PENDING |
| 28796A | 28/12/2020 | 544 | 27/01/2021 | IMPRESS-O | JD STORE - TSQ AFTER | $515.06 | | $515.06 | $515.06 | PENDING |
| 28797A | 28/12/2020 | 544 | 27/01/2021 | IMPRESS-O | JD STORE - TSQ NEEDS | $270.36 | | $270.36 | $270.36 | PENDING |
| 28798A | 28/12/2020 | 544 | 27/01/2021 | IMPRESS-O | CAGE FLOOR MAT | $1,781.25 | | $1,781.25 | $1,781.25 | PENDING |
| 28799A | 28/12/2020 | 544 | 27/01/2021 | IMPRESS-O | FINISH LINE - HOLIDAY | $137.71 | | $137.71 | $137.71 | PENDING |
| 28800A | 28/12/2020 | 544 | 27/01/2021 | IMPRESS-O | JD STRORE - TSQ WINDOW | $411.47 | | $411.47 | $411.47 | PENDING |
| 28801A | 28/12/2020 | 544 | 27/01/2021 | IMPRESS-O | JD STRORE - FOOTWEAR | $28.50 | | $28.50 | $28.50 | PENDING |
| 28802A | 28/12/2020 | 544 | 27/01/2021 | IMPRESS-O | JD STORE - BLACK FRIDAY | $228.00 | | $228.00 | $228.00 | PENDING |
| 28803A | 28/12/2020 | 544 | 27/01/2021 | IMPRESS-O | JD STORE - PUMA | $142.50 | | $142.50 | $142.50 | PENDING |
| 28824A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | JD STORE - REEBOK | $206.97 | | $206.97 | $206.97 | PENDING |
| 28825A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | FINISH LINE - PUMA MILE | $245.00 | | $245.00 | $245.00 | PENDING |
| 28826A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | JD STORE - PUMA MILE | $608.66 | | $608.66 | $608.66 | PENDING |
| 28827A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | JD STORE - TSQ NEEDS | $22.48 | | $22.48 | $22.48 | PENDING |
| 28828A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | JD STORE - TSQ KIDS | $25.00 | | $25.00 | $25.00 | PENDING |
| 28829A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | JD STORE - NIKE CLASSICS | $16,530.32 | | $16,530.32 | $16,530.32 | PENDING |
| 28830A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | FINISH LINE - JORDAN | $6,412.50 | | $6,412.50 | $6,412.50 | PENDING |
| 28831A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | FINISH LINE NIKE | $3,991.92 | | $3,991.92 | $3,991.92 | PENDING |
| 28832A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | LA MARKET - PO 1544 | $150.18 | | $150.18 | $150.18 | PENDING |
| 28833A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | JD STORE - TSQ CROCS | $25.00 | | $25.00 | $25.00 | PENDING |
| 28834A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | LUXOTICA - PO 1546 | $532.00 | | $532.00 | $532.00 | PENDING |
| 28835A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | 27781 REPRINT (JD | $411.47 | | $411.47 | $411.47 | PENDING |
| 28836A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | JD STORE EOSS GRAPHICS | $561.04 | | $561.04 | $561.04 | PENDING |
| 28837A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | VM STORE 0104 TSQ PRINT | $41.80 | | $41.80 | $41.80 | PENDING |
| 28838A | 12/01/2021 | 529 | 11/02/2021 | IMPRESS-O | JD STORE NIKE OVERLAY | $40.00 | | $40.00 | $40.00 | PENDING |
| 28860A | 25/01/2021 | 516 | 24/02/2021 | IMPRESS-O | VANS SFG | $1,098.10 | | $1,098.10 | $1,098.10 | PENDING |
| 28861A | 25/01/2021 | 516 | 24/02/2021 | IMPRESS-O | JD STORE BADGE FLIP | $555.46 | | $555.46 | $555.46 | PENDING |
| 28862A | 25/01/2021 | 516 | 24/02/2021 | IMPRESS-O | JD STORE BADGE FLIPS | $422.52 | | $422.52 | $422.52 | PENDING |
| 28863A | 25/01/2021 | 516 | 24/02/2021 | IMPRESS-O | JD SPORTS BADGE FLIP | $297.87 | | $297.87 | $297.87 | PENDING |
| 28864A | 25/01/2021 | 516 | 24/02/2021 | IMPRESS-O | NIKE CLASSICS CASH WRAP | $153.00 | | $153.00 | $153.00 | PENDING |
| 28865A | 25/01/2021 | 516 | 24/02/2021 | IMPRESS-O | MACY'S CHAMPION UPDATE | $57.00 | | $57.00 | $57.00 | PENDING |
| 28866A | 25/01/2021 | 516 | 24/02/2021 | IMPRESS-O | JD STORE PUMA MILE | $72.67 | | $72.67 | $46.56 | PARTIAL |
| 28947A | 22/02/2021 | 488 | 24/03/2021 | IMPRESS-O | JD STORE 0301 NIKE AIR | $21,897.01 | | $21,897.01 | $10,881.27 | PARTIAL |



## Pending invoices report (confidential)

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from febrero 8 2022 to julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 28957A | 24/02/2021 | 486 | 26/03/2021 | IMPRESS-O | F00470 PINK SODA | $346.80 | | $346.80 | $346.80 | PENDING |
| 28959A | 26/02/2021 | 484 | 28/03/2021 | IMPRESS-O | JD STORE 0308 PUMA IWD | $2,822.70 | | $2,822.70 | $2,822.70 | PENDING |
| 28960A | 01/03/2021 | 481 | 31/03/2021 | IMPRESS-O | HDFAR X CURTAINS | $225.00 | | $225.00 | $225.00 | PENDING |
| 28966A | 04/03/2021 | 478 | 03/04/2021 | IMPRESS-O | FINISH LINE NIKE | $100.00 | | $100.00 | $100.00 | PENDING |
| 28981A | 10/03/2021 | 472 | 09/04/2021 | IMPRESS-O | JD STORE PUMA MIRAGE | $1,138.13 | | $1,138.13 | $1,138.13 | PENDING |
| 28982A | 10/03/2021 | 472 | 09/04/2021 | IMPRESS-O | JD STORE WINDOWS | $1,598.52 | | $1,598.52 | $1,598.52 | PENDING |
| 28983A | 10/03/2021 | 472 | 09/04/2021 | IMPRESS-O | PMS COLOR SAMPLES | $150.00 | | $150.00 | $150.00 | PENDING |
| 28994A | 12/03/2021 | 470 | 11/04/2021 | IMPRESS-O | JD STORE CROCS SIGNAGE | $99.60 | | $99.60 | $99.60 | PENDING |
| 28995A | 12/03/2021 | 470 | 11/04/2021 | IMPRESS-O | JD STORE SUPPORT - | $32.94 | | $32.94 | $32.94 | PENDING |
| 28996A | 12/03/2021 | 470 | 11/04/2021 | IMPRESS-O | 2 FOR $30 | $25.00 | | $25.00 | $25.00 | PENDING |
| 28997A | 15/03/2021 | 467 | 14/04/2021 | IMPRESS-O | LUXOTICA RAY BAN | $500.36 | | $500.36 | $500.36 | PENDING |
| 28999A | 16/03/2021 | 466 | 15/04/2021 | IMPRESS-O | LA MARKET | $66.24 | | $66.24 | $66.24 | PENDING |
| 29009A | 22/03/2021 | 460 | 21/04/2021 | IMPRESS-O | SF BLOOM | $87.50 | | $87.50 | $87.50 | PENDING |
| 29010A | 22/03/2021 | 460 | 21/04/2021 | IMPRESS-O | JD STORE ROTATION 1800 | $1,671.18 | | $1,671.18 | $1,671.18 | PENDING |
| 29019A | 24/03/2021 | 458 | 23/04/2021 | IMPRESS-O | E02620265 - JD STORE | $7,927.49 | | $7,927.49 | $1,828.67 | PARTIAL |
| 29227A | 20/05/2021 | 401 | 19/06/2021 | IMPRESS-O | JD STORE 0518 NIKE BBQ | $1,704.47 | | $753.12 | $753.12 | PENDING |
| 29228A | 20/05/2021 | 401 | 19/06/2021 | IMPRESS-O | JD STORE 0528 PUMA | $241.54 | | $241.54 | $241.54 | PENDING |
| 29237A | 24/05/2021 | 397 | 23/06/2021 | IMPRESS-O | JD STORE 0601 CLASSICS | $940.24 | | $940.24 | $940.24 | PENDING |
| 29238A | 24/05/2021 | 397 | 23/06/2021 | IMPRESS-O | JD SPORTS AFTERPAY 0601 | $277.29 | | $277.29 | $277.29 | PENDING |
| 29239A | 24/05/2021 | 397 | 23/06/2021 | IMPRESS-O | MAMMOTH BUS ADS | $1,124.37 | | $1,124.37 | $1,124.37 | PENDING |
| 29240A | 24/05/2021 | 397 | 23/06/2021 | IMPRESS-O | KIT BRAND HEADERS - | $75.90 | | $75.90 | $75.90 | PENDING |
| 29241A | 24/05/2021 | 397 | 23/06/2021 | IMPRESS-O | STARRY SKY PILLOWCASE | $163.03 | | $163.03 | $163.03 | PENDING |
| 29242A | 24/05/2021 | 397 | 23/06/2021 | IMPRESS-O | F005050 ADIDAS NMD - | $145.32 | | $145.32 | $145.32 | PENDING |
| 29248A | 28/05/2021 | 393 | 27/06/2021 | IMPRESS-O | JD STORE 0605 BF 294 | $492.97 | | $492.97 | $492.97 | PENDING |
| 29249A | 28/05/2021 | 393 | 27/06/2021 | IMPRESS-O | JD STORE 0601 CROCS | $629.67 | | $629.67 | $629.67 | PENDING |
| 29250A | 28/05/2021 | 393 | 27/06/2021 | IMPRESS-O | KIT BRAND HEADERS | $303.60 | | $303.60 | $303.60 | PENDING |
| 29251A | 28/05/2021 | 393 | 27/06/2021 | IMPRESS-O | KAYAK CUSTOM FLAGS | $686.40 | | $686.40 | $686.40 | PENDING |
| 29252A | 28/05/2021 | 393 | 27/06/2021 | IMPRESS-O | LATAM | $106.42 | | $106.42 | $106.42 | PENDING |
| 29253A | 28/05/2021 | 393 | 27/06/2021 | IMPRESS-O | ADIDAS DOUBLE SIDED | $180.00 | | $180.00 | $180.00 | PENDING |
| 29254A | 28/05/2021 | 393 | 27/06/2021 | IMPRESS-O | STORE SUPPORT MACYS | $176.83 | | $176.83 | $176.83 | PENDING |
| 29262A | 01/06/2021 | 389 | 01/07/2021 | IMPRESS-O | JD STORE 0601 NIKE NIN | $1,344.10 | | $1,344.10 | $1,344.10 | PENDING |
| 29263A | 01/06/2021 | 389 | 01/07/2021 | IMPRESS-O | COYLE REPRODUCTIONS - | $25.00 | | $25.00 | $25.00 | PENDING |
| 29271A | 05/06/2021 | 385 | 05/07/2021 | IMPRESS-O | JD_BADGE | $264.36 | | $264.36 | $264.36 | PENDING |
| 29272A | 05/06/2021 | 385 | 05/07/2021 | IMPRESS-O | JD STORE 0610 REEBOK | $372.25 | | $372.25 | $372.25 | PENDING |
| 29273A | 05/06/2021 | 385 | 05/07/2021 | IMPRESS-O | TAHOE RIDGE RESORT | $140.00 | | $140.00 | $140.00 | PENDING |
| 29274A | 05/06/2021 | 385 | 05/07/2021 | IMPRESS-O | BOARD RIDERS | $150.00 | | $150.00 | $150.00 | PENDING |
| 29275A | 05/06/2021 | 385 | 05/07/2021 | IMPRESS-O | JD STORE 0610 REEBOK | $179.75 | | $179.75 | $179.75 | PENDING |
| 29276A | 05/06/2021 | 385 | 05/07/2021 | IMPRESS-O | SUSTAINABLE FABRIC | $38.89 | | $38.89 | $38.89 | PENDING |
| 29280A | 07/06/2021 | 383 | 07/07/2021 | IMPRESS-O | | $1,082.57 | | $1,082.57 | $1,082.57 | PENDING |
| 29281A | 08/06/2021 | 382 | 08/07/2021 | IMPRESS-O | REPRINT F005284 | $101.25 | | $101.25 | $101.25 | PENDING |
| 29285A | 16/06/2021 | 374 | 16/07/2021 | IMPRESS-O | JD STORE 0601 ADIDAS | $5,247.88 | | $5,247.88 | $5,247.88 | PENDING |
| 29291A | 21/06/2021 | 369 | 21/07/2021 | IMPRESS-O | JD_STORE_0625 TSQ | $344.27 | | $344.27 | $344.27 | PENDING |
| 29292A | 21/06/2021 | 369 | 21/07/2021 | IMPRESS-O | JD STORE PUMA MARBLE | $312.51 | | $312.51 | $312.51 | PENDING |
| 29293A | 21/06/2021 | 369 | 21/07/2021 | IMPRESS-O | CERTIFICATION SAMPLES | $78.00 | | $78.00 | $78.00 | PENDING |
| 29296A | 21/06/2021 | 369 | 21/07/2021 | IMPRESS-O | JD STORE 0625 SEASONAL | $15,442.99 | | $15,442.99 | $15,442.99 | PENDING |
| 29297A | 21/06/2021 | 369 | 21/07/2021 | IMPRESS-O | FINL_JD_STORE_GA | $395.04 | | $395.04 | $395.04 | PENDING |
| 29298A | 21/06/2021 | 369 | 21/07/2021 | IMPRESS-O | KIMPTON FLAG/ IMPRESS- | $180.00 | | $180.00 | $180.00 | PENDING |
| 29299A | 21/06/2021 | 369 | 21/07/2021 | IMPRESS-O | FILM TOOL | $290.42 | | $290.42 | $290.42 | PENDING |
| 29300A | 21/06/2021 | 369 | 21/07/2021 | IMPRESS-O | BUS ADS | ROUND TWO | $258.00 | | $258.00 | $258.00 | PENDING |
| 29307A | 25/06/2021 | 365 | 25/07/2021 | IMPRESS-O | VOILE PRINT | $126.00 | | $126.00 | $126.00 | PENDING |



## Pending invoices report (confidential)

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 29308A | 25/06/2021 | 365 | 25/07/2021 | IMPRESS-O | JD STORE 0625 SEASONAL | $14,621.77 | | $14,621.77 | $14,063.12 | PARTIAL |
| 29345A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | JD SPORTS 0601 VANS OLD | $775.14 | | $775.14 | $775.14 | PENDING |
| 29346A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | ROOR 10X8 (BRANDEX) | $200.00 | | $200.00 | $200.00 | PENDING |
| 29347A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | PIANO | $368.72 | | $368.72 | $368.72 | PENDING |
| 29348A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | JD STORE 0710 BF 312 | $314.47 | | $314.47 | $314.47 | PENDING |
| 29349A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | F005253 & F005815 | $12.00 | | $12.00 | $12.00 | PENDING |
| 29350A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | MACY'S EVERGREEN | $171.00 | | $171.00 | $171.00 | PENDING |
| 29351A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | JD STORE 0717 BF 52 | $188.32 | | $188.32 | $188.32 | PENDING |
| 29352A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | JD SPORTS 0715 PUMA | $2,117.80 | | $2,117.80 | $2,117.80 | PENDING |
| 29353A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | CANVAS PRINT AND | $53.32 | | $53.32 | $53.32 | PENDING |
| 29354A | 01/07/2021 | 359 | 31/07/2021 | IMPRESS-O | JD TSQ 0701  JORDAN | $23.32 | | $23.32 | $23.32 | PENDING |
| 29367A | 08/07/2021 | 352 | 07/08/2021 | IMPRESS-O | JD STORE 0717 BF 599 | $84.37 | | $84.37 | $84.37 | PENDING |
| 29368A | 08/07/2021 | 352 | 07/08/2021 | IMPRESS-O | SMOKER TONY | $73.47 | | $73.47 | $73.47 | PENDING |
| 29369A | 08/07/2021 | 352 | 07/08/2021 | IMPRESS-O | F005028 & F001654 | $186.60 | | $186.60 | $186.60 | PENDING |
| 29370A | 08/07/2021 | 352 | 07/08/2021 | IMPRESS-O | JD TSQ 0701 GYM KING | $36.97 | | $36.97 | $36.97 | PENDING |
| 29438A | 15/07/2021 | 345 | 14/08/2021 | IMPRESS-O | BE WELL FLAG | $118.33 | | $118.33 | $118.33 | PENDING |
| 29439A | 15/07/2021 | 345 | 14/08/2021 | IMPRESS-O | USAA COLUMBUS KNIGHTS | $103.68 | | $103.68 | $19.47 | PARTIAL |
| 29480A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | JD STORE 0801 ROTATION | $53,951.08 | | $53,951.08 | $906.34 | PARTIAL |
| 29481A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | BASS FLAGS | $1,029.00 | | $1,029.00 | $1,029.00 | PENDING |
| 29482A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | JD STORE TSQ WOMENS | $24.19 | | $24.19 | $24.19 | PENDING |
| 29483A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | JD STORE 0801 BROOKS | $149.08 | | $149.08 | $149.08 | PENDING |
| 29484A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | SPONSOR BUS ADS | | $64.50 | | $64.50 | $64.50 | PENDING |
| 29485A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | 3 NEW BANNERS - JD | $244.20 | | $244.20 | $244.20 | PENDING |
| 29486A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | AMERICAN AND | $71.00 | | $71.00 | $71.00 | PENDING |
| 29487A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O |  JD STORE 0801 ADIDAS M | $634.16 | | $634.16 | $634.16 | PENDING |
| 29488A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | JD STORE 0731 QUESTION | $1,377.81 | | $1,377.81 | $1,377.81 | PENDING |
| 29489A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | MIKE'S HARD LEMONADE | $427.57 | | $427.57 | $427.57 | PENDING |
| 29490A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | JD STORE 0724 BF 1144 | $85.86 | | $85.86 | $85.86 | PENDING |
| 29491A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | | $219.93 | | $219.93 | $219.93 | PENDING |
| 29492A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | STORE SUPPORT STORE | $42.22 | | $42.22 | $42.22 | PENDING |
| 29493A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | E02650235 - JD TSQ 0801 | $135.85 | | $135.85 | $135.85 | PENDING |
| 29494A | 03/08/2021 | 326 | 02/09/2021 | IMPRESS-O | JD STORE SUPPORT - | $57.00 | | $57.00 | $57.00 | PENDING |
| 29503A | 04/08/2021 | 325 | 03/09/2021 | IMPRESS-O | JD TSQ 0801 ROTATION | $310.22 | | $310.22 | $310.22 | PENDING |
| 29504A | 04/08/2021 | 325 | 03/09/2021 | IMPRESS-O | JD STORE 0801 NIKE NIN | $1,418.29 | | $1,418.29 | $1,418.29 | PENDING |
| 29505A | 04/08/2021 | 325 | 03/09/2021 | IMPRESS-O | LUXOTICA | $294.35 | | $294.35 | $294.35 | PENDING |
| 29506A | 04/08/2021 | 325 | 03/09/2021 | IMPRESS-O | PILLOWS | $21.77 | | $21.77 | $21.77 | PENDING |
| 29507A | 04/08/2021 | 325 | 03/09/2021 | IMPRESS-O | JD TSQ MITCHELL AND | $18.04 | | $18.04 | $18.04 | PENDING |
| 29508A | 04/08/2021 | 325 | 03/09/2021 | IMPRESS-O | JD STORE 0724 BF 1144 | $22.50 | | $22.50 | $22.50 | PENDING |
| 29509A | 04/08/2021 | 325 | 03/09/2021 | IMPRESS-O | STORE SUPPORT REQUEST | $50.00 | | $50.00 | $50.00 | PENDING |
| 29568A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | VM JD STORE GO KIT TRI | $6,309.61 | | $6,309.61 | $6,309.61 | PENDING |
| 29569A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | JD_STORE_0801_PUMA | $2,178.44 | | $2,178.44 | $2,178.44 | PENDING |
| 29570A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | JD SPORTS 0715 PUMA | $2,508.84 | | $2,508.84 | $2,508.84 | PENDING |
| 29571A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | HEXANY CUSTOM PRINT | $114.24 | | $114.24 | $114.24 | PENDING |
| 29572A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | 8' PILLOWCASE AND TUBE | $707.43 | | $707.43 | $707.43 | PENDING |
| 29573A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | 8X8 SEG DISTRIBUTOR KIT | $960.00 | | $960.00 | $960.00 | PENDING |
| 29574A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | JD STORE 0801 ADI | $481.78 | | $481.78 | $481.78 | PENDING |
| 29575A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | CHLOE PILLOW | $9.67 | | $9.67 | $9.67 | PENDING |
| 29576A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | JD STORE 0823 ADI BRAND | $470.98 | | $470.98 | $470.98 | PENDING |
| 29577A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | GREEN TODAY 5X5 | $82.50 | | $82.50 | $82.50 | PENDING |
| 29578A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | JD STORE 0820 FW21 | $414.71 | | $414.71 | $414.71 | PENDING |



## Pending invoices report (confidential)

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from febrero 8 2022 to julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 29579A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | STORE SUPPORT REQUEST | $390.33 | | $390.33 | $390.33 | PENDING |
| 29580A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | DOUBLE-SIDED 3X5 | $36.00 | | $36.00 | $36.00 | PENDING |
| 29581A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | JD STORE AUGUST STORE | $139.94 | | $139.94 | $139.94 | PENDING |
| 29582A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | YAMAHA CEDIA 2021 - | $439.22 | | $439.22 | $439.22 | PENDING |
| 29583A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | JD 0820 ADIDAS IVP - | $316.59 | | $316.59 | $316.59 | PENDING |
| 29584A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | JD TSQ 0820 ADIDAS IVP | $194.24 | | $194.24 | $194.24 | PENDING |
| 29585A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | STORE SUPPORT | $81.22 | | $81.22 | $81.22 | PENDING |
| 29586A | 18/08/2021 | 311 | 17/09/2021 | IMPRESS-O | WHITE CLAW | $520.00 | | $520.00 | $520.00 | PENDING |
| 29594A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | JD STORE 0828 BF 1143 | $98.86 | | $98.86 | $98.86 | PENDING |
| 29595A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | JD STORE 0827 REEBOCK | $248.20 | | $248.20 | $248.20 | PENDING |
| 29596A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | JD STORE 0821 BF 193 | $83.61 | | $83.61 | $83.61 | PENDING |
| 29597A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | LUXOTICA | $430.34 | | $430.34 | $430.34 | PENDING |
| 29598A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | UNPRINTED CANOPY | $300.97 | | $300.97 | $300.97 | PENDING |
| 29599A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | JD STORE 0813 NIKE NIN | $1,492.49 | | $1,492.49 | $1,492.49 | PENDING |
| 29600A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | JD STORE JD STORE | $54.60 | | $54.60 | $54.60 | PENDING |
| 29601A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | TFF X NETFLIX | $193.75 | | $193.75 | $193.75 | PENDING |
| 29602A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | JD/FINL STORE SUPPORT | $332.68 | | $332.68 | $332.68 | PENDING |
| 29603A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | OREST AMERICA | $115.88 | | $115.88 | $115.88 | PENDING |
| 29604A | 23/08/2021 | 306 | 22/09/2021 | IMPRESS-O | STORE SUPPORT | $41.24 | | $41.24 | $41.24 | PENDING |
| 29619A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | JD STORE_0901 PUMA | $245.64 | | $245.64 | $245.64 | PENDING |
| 29620A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | REY AZUL 6-PANEL | $1,184.90 | | $1,184.90 | $1,184.90 | PENDING |
| 29621A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | PNR TOUR 18X12 | $540.00 | | $540.00 | $540.00 | PENDING |
| 29622A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | JD TSQ NIKE SIK SILK | $54.13 | | $54.13 | $54.13 | PENDING |
| 29623A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | CHOICE FD TRADE SHOW | $55.98 | | $55.98 | $55.98 | PENDING |
| 29624A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | STORE SUPPORT | $201.30 | | $201.30 | $201.30 | PENDING |
| 29625A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | UNIVERSAL STUDIOS | $988.56 | | $988.56 | $988.56 | PENDING |
| 29626A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | NAVIGATIONAL FLAGS | $50.00 | | $50.00 | $50.00 | PENDING |
| 29627A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | STAGE PRINTS | $1,983.33 | | $1,983.33 | $1,983.33 | PENDING |
| 29628A | 31/08/2021 | 298 | 30/09/2021 | IMPRESS-O | JD STORE 0901 -TSQ | $168.64 | | $168.64 | $168.64 | PENDING |
| 29632A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | UCR TABLECLOTHS | $885.50 | | $885.50 | $885.50 | PENDING |
| 29633A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | JD STORE 0901 NIKE NIN | $1,492.49 | | $1,492.49 | $1,492.49 | PENDING |
| 29635A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | STORE SUPPORT REQUEST | $41.24 | | $41.24 | $41.24 | PENDING |
| 29637A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | WHITE CLAW 8X8 | $707.43 | | $707.43 | $707.43 | PENDING |
| 29638A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | NAVIGATIONAL FLAGS | $50.00 | | $50.00 | $50.00 | PENDING |
| 29639A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | JD TSQ 0909 AFTERPAY | $195.42 | | $195.42 | $195.42 | PENDING |
| 29640A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | JD STORE 0907 PUMA | $2,887.97 | | $2,887.97 | $2,887.97 | PENDING |
| 29641A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | STORE SUPPORT REQUEST | $168.54 | | $168.54 | $168.54 | PENDING |
| 29642A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | ASICS | $210.00 | | $210.00 | $210.00 | PENDING |
| 29643A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | FVP FABRIC GRAPHIC | $35.45 | | $35.45 | $35.45 | PENDING |
| 29644A | 04/09/2021 | 294 | 04/10/2021 | IMPRESS-O | BE WELL FLAG | $59.17 | | $59.17 | $59.17 | PENDING |
| 29647A | 10/09/2021 | 288 | 10/10/2021 | IMPRESS-O | JD STORE 0901 NEW | $33.69 | | $33.69 | $33.69 | PENDING |
| 29652A | 10/09/2021 | 288 | 10/10/2021 | IMPRESS-O | AIRPLAIN | $53.04 | | $53.04 | $53.04 | PENDING |
| 29657A | 15/09/2021 | 283 | 15/10/2021 | IMPRESS-O | FNL_CORP_063021_LOBBY_ | $46.65 | | $46.65 | $46.65 | PENDING |
| 29661A | 17/09/2021 | 281 | 17/10/2021 | IMPRESS-O | JD STORE 0918 PUMA KIDS | $130.45 | | $130.45 | $130.45 | PENDING |
| 29662A | 17/09/2021 | 281 | 17/10/2021 | IMPRESS-O | VINIL MESH BANNERS | $4,104.00 | | $4,104.00 | $4,104.00 | PENDING |
| 29663A | 17/09/2021 | 281 | 17/10/2021 | IMPRESS-O | STEP AND REPEAT CIRCA | $240.00 | | $240.00 | $240.00 | PENDING |
| 29664A | 17/09/2021 | 281 | 17/10/2021 | IMPRESS-O | PO. 1889 NIKE NIN | $1,535.57 | | $1,535.57 | $1,535.57 | PENDING |
| 29665A | 17/09/2021 | 281 | 17/10/2021 | IMPRESS-O | CSRC SET WALL GRAPHICS | $443.75 | | $443.75 | $443.75 | PENDING |
| 29666A | 17/09/2021 | 281 | 17/10/2021 | IMPRESS-O | PO 1906 HARBORSIDE SEG | $314.66 | | $314.66 | $314.66 | PENDING |
| 29667A | 17/09/2021 | 281 | 17/10/2021 | IMPRESS-O | CYLINDER SLEEVE | $132.81 | | $132.81 | $132.81 | PENDING |



## Pending invoices report (confidential)

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 29684A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | STORE SUPPORT | $238.62 | | $238.62 | $238.62 | PENDING |
| 29685A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | JD STORE | $28.38 | | $28.38 | $28.38 | PENDING |
| 29686A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | JD STORE_0901 NB 327 M | $124.44 | | $124.44 | $124.44 | PENDING |
| 29687A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | JD STORE 0918- BF 85 | $108.00 | | $108.00 | $108.00 | PENDING |
| 29688A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | E02662083_JD_TSQ_NIKE | $33.76 | | $33.76 | $33.76 | PENDING |
| 29689A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | MOLSON COORS BANNER | $250.00 | | $250.00 | $250.00 | PENDING |
| 29690A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | JD STORE 0903 ADI M | $561.29 | | $561.29 | $561.29 | PENDING |
| 29691A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | JD STORE 0918- BF 85 | $50.00 | | $50.00 | $50.00 | PENDING |
| 29692A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | LUXOTICA | $4,464.52 | | $4,464.52 | $4,464.52 | PENDING |
| 29693A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | STORE SUPPORT 9/8 | $31.03 | | $31.03 | $31.03 | PENDING |
| 29694A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | STORE SUPPORT REQUEST | $144.30 | | $144.30 | $144.30 | PENDING |
| 29695A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | STORE SUPPORT REQUEST | $172.18 | | $172.18 | $172.18 | PENDING |
| 29696A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | CHOICE HOTELS | $49.99 | | $49.99 | $49.99 | PENDING |
| 29697A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | PO 1907 - STORE SUPPORT | $46.65 | | $46.65 | $46.65 | PENDING |
| 29698A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | PO 1911 STORE SUPPORT | $42.22 | | $42.22 | $42.22 | PENDING |
| 29699A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | PO 1910 "SPA FVP FABRIC | $34.63 | | $34.63 | $34.63 | PENDING |
| 29700A | 20/09/2021 | 278 | 20/10/2021 | IMPRESS-O | PO 1908 E02671511 JD | $42.35 | | $42.35 | $42.35 | PENDING |
| 29707A | 22/09/2021 | 276 | 22/10/2021 | IMPRESS-O | JD TSQ LIGHTBOX NEEDS | $49.84 | | $49.84 | $49.84 | PENDING |
| 29708A | 22/09/2021 | 276 | 22/10/2021 | IMPRESS-O | PO 1909 MISCHIEF - LAND | $75.00 | | $75.00 | $75.00 | PENDING |
| 29709A | 22/09/2021 | 276 | 22/10/2021 | IMPRESS-O | PO 1915 - CORPORATE | $46.64 | | $46.64 | $46.64 | PENDING |
| 29710A | 22/09/2021 | 276 | 22/10/2021 | IMPRESS-O | PO 1917  - CASH WRAP - | $119.54 | | $119.54 | $119.54 | PENDING |
| 29723A | 30/09/2021 | 268 | 30/10/2021 | IMPRESS-O | JD SPORTS 1001 NIKE | $10,594.66 | | $10,594.66 | $5,594.66 | PARTIAL |
| 29724A | 30/09/2021 | 268 | 30/10/2021 | IMPRESS-O | PO 1912  E02674017 - JD | $108.00 | | $108.00 | $108.00 | PENDING |
| 29725A | 30/09/2021 | 268 | 30/10/2021 | IMPRESS-O | PO 1913 E02674019    JD | $121.50 | | $121.50 | $121.50 | PENDING |
| 29726A | 30/09/2021 | 268 | 30/10/2021 | IMPRESS-O | PO 1916 E02673513 -VM | $32.44 | | $32.44 | $32.44 | PENDING |
| 29727A | 30/09/2021 | 268 | 30/10/2021 | IMPRESS-O | PO 1925 E02674388 - JD | $43.08 | | $43.08 | $43.08 | PENDING |
| 29728A | 30/09/2021 | 268 | 30/10/2021 | IMPRESS-O | PO 1931 - MIKE'S HARD | $850.28 | | $850.28 | $850.28 | PENDING |
| 29729A | 30/09/2021 | 268 | 30/10/2021 | IMPRESS-O | PO 1932 E02676082 JD | $133.24 | | $133.24 | $133.24 | PENDING |
| 29756A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | STORE SUPORT | $42.22 | | $42.22 | $42.22 | PENDING |
| 29757A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1919 E02668845  -JD | $141.19 | | $141.19 | $141.19 | PENDING |
| 29758A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1921 E02669988 -JD | $320.00 | | $320.00 | $320.00 | PENDING |
| 29759A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1923 - YELLOW | $147.48 | | $147.48 | $147.48 | PENDING |
| 29760A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1924 E02674608 JD | $142.18 | | $142.18 | $142.18 | PENDING |
| 29761A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1926 - E02666198 -  JD | $134.72 | | $134.72 | $134.72 | PENDING |
| 29762A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1927 - 20X10 STEP AND | $500.00 | | $500.00 | $500.00 | PENDING |
| 29763A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1928  STORE SUPPORT | $42.25 | | $42.25 | $42.25 | PENDING |
| 29764A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1928  STORE SUPPORT | $6,195.00 | | $6,195.00 | $6,195.00 | PENDING |
| 29765A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1934 - STORE SUPPORT | $42.25 | | $42.25 | $42.25 | PENDING |
| 29766A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1939  NAVAL BASE | $26.25 | | $26.25 | $26.25 | PENDING |
| 29767A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO - 1941 - STORE | $70.00 | | $70.00 | $70.00 | PENDING |
| 29768A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1942 : E02674017 - JD | $46.65 | | $46.65 | $46.65 | PENDING |
| 29769A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1943 - STORE SUPPORT | $60.07 | | $60.07 | $60.07 | PENDING |
| 29770A | 05/10/2021 | 263 | 04/11/2021 | IMPRESS-O | PO 1944- BACK | $302.55 | | $302.55 | $302.55 | PENDING |
| 29777A | 07/10/2021 | 261 | 06/11/2021 | IMPRESS-O | PO 1938 - E02675972 -  JD | $200.00 | | $200.00 | $200.00 | PENDING |
| 29778A | 07/10/2021 | 261 | 06/11/2021 | IMPRESS-O | STORE SUPPORT | $94.22 | | $94.22 | $94.22 | PENDING |
| 29779A | 07/10/2021 | 261 | 06/11/2021 | IMPRESS-O | PO 1946 - AUSAA COLOR | $25.00 | | $25.00 | $25.00 | PENDING |
| 29790A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1920 IMPRESS-O JD | $50.00 | | $50.00 | $50.00 | PENDING |
| 29791A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1937 - STANCHION | $375.57 | | $375.57 | $375.57 | PENDING |
| 29792A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1947 - STORE SUPPORT | $153.88 | | $153.88 | $153.88 | PENDING |
| 29793A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1949 - STORE SUPPORT | $39.00 | | $39.00 | $39.00 | PENDING |



## Pending invoices report (confidential)

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 29794A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1950 - AUSAA ORANGE | $25.00 | | $25.00 | $25.00 | PENDING |
| 29795A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1951 - MICHELS CS | $282.50 | | $282.50 | $282.50 | PENDING |
| 29796A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1952 - ALPS | $282.50 | | $282.50 | $282.50 | PENDING |
| 29798A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1954 STORE SUPPORT | $136.45 | | $136.45 | $136.45 | PENDING |
| 29799A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1957 - AUSAA RUSH | $980.15 | | $980.15 | $980.15 | PENDING |
| 29812A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1959 - E02679740 JD | $297.28 | | $297.28 | $297.28 | PENDING |
| 29813A | 15/10/2021 | 253 | 14/11/2021 | IMPRESS-O | PO 1972 - E02675972 JD | $279.94 | | $279.94 | $279.94 | PENDING |
| 29819A | 18/10/2021 | 250 | 17/11/2021 | IMPRESS-O | PO 1967 - BLACK DIAMOND | $333.85 | | $333.85 | $333.85 | PENDING |
| 29820A | 18/10/2021 | 250 | 17/11/2021 | IMPRESS-O | PO 1965 - CUSTOM PRINT | $78.54 | | $78.54 | $78.54 | PENDING |
| 29822A | 18/10/2021 | 250 | 17/11/2021 | IMPRESS-O | PO 1918 - SAMPLE | $25.00 | | $25.00 | $25.00 | PENDING |
| 29828A | 22/10/2021 | 246 | 21/11/2021 | IMPRESS-O | PO 1937 - STANCHION | $619.60 | | $619.60 | $619.60 | PENDING |
| 29829A | 22/10/2021 | 246 | 21/11/2021 | IMPRESS-O | PO 1962 - BACKLIT | $119.17 | | $119.17 | $119.17 | PENDING |
| 29830A | 22/10/2021 | 246 | 21/11/2021 | IMPRESS-O | PO 1963 - US BANK | $537.18 | | $537.18 | $537.18 | PENDING |
| 29831A | 22/10/2021 | 246 | 21/11/2021 | IMPRESS-O | PO 1970 - E02673095 - JD | $2,356.22 | | $2,356.22 | $2,356.22 | PENDING |
| 29832A | 22/10/2021 | 246 | 21/11/2021 | IMPRESS-O | PO 1976 - MMA CAGE MAT | $1,848.75 | | $1,848.75 | $1,848.75 | PENDING |
| 29833A | 22/10/2021 | 246 | 21/11/2021 | IMPRESS-O | PO 1982 - AUDACY / WE | $1,647.58 | | $1,647.58 | $1,647.58 | PENDING |
| 29834A | 22/10/2021 | 246 | 21/11/2021 | IMPRESS-O | PO 1985 STORE SUPPORT | $23.32 | | $23.32 | $23.32 | PENDING |
| 29849A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1953 - E02678452  JD | $906.39 | | $906.39 | $906.39 | PENDING |
| 29850A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1955 - E02680493 - JD | $1,314.24 | | $1,314.24 | $1,314.24 | PENDING |
| 29851A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1956 STORE SUPPORT | $78.00 | | $78.00 | $78.00 | PENDING |
| 29852A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1958 - STORE SUPPORT | $31.10 | | $31.10 | $31.10 | PENDING |
| 29853A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | 1961 - STORE SUPPORT | $82.46 | | $82.46 | $82.46 | PENDING |
| 29854A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1966 - STORE SUPPORT | $31.10 | | $31.10 | $31.10 | PENDING |
| 29855A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1974 STORE SUPPORT | $25.00 | | $25.00 | $25.00 | PENDING |
| 29856A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1975 - E02680493 - JD | $80.05 | | $80.05 | $80.05 | PENDING |
| 29857A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1973 STORE SUPPORT | $35.40 | | $35.40 | $35.40 | PENDING |
| 29858A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1981  "SPA FVP | $34.89 | | $34.89 | $34.89 | PENDING |
| 29859A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1986 / US BANK | $358.12 | | $358.12 | $358.12 | PENDING |
| 29860A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1988  - VEJA DUO | $11.23 | | $11.23 | $11.23 | PENDING |
| 29861A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1991 - E02674608 JD | $46.65 | | $46.65 | $46.65 | PENDING |
| 29862A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1994 - HOLIDAY DOTS | $39.22 | | $39.22 | $39.22 | PENDING |
| 29863A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1996 - WHITE CELTIC | $249.90 | | $249.90 | $249.90 | PENDING |
| 29864A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1998 - SOLID COLOR | $250.21 | | $250.21 | $250.21 | PENDING |
| 29865A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | O 2001 - E02676070 JD | $40.42 | | $40.42 | $40.42 | PENDING |
| 29866A | 25/10/2021 | 243 | 24/11/2021 | IMPRESS-O | PO 1940 - E02676070 - JD | $183.10 | | $183.10 | $183.10 | PENDING |
| 29877A | 02/11/2021 | 235 | 02/12/2021 | IMPRESS-O | PO 1980 JD STORE OMNI | $390.83 | | $390.83 | $390.83 | PENDING |
| 29878A | 02/11/2021 | 235 | 02/12/2021 | IMPRESS-O | PO 2016 - E02683560 JD | $1,535.57 | | $1,535.57 | $1,535.57 | PENDING |
| 29879A | 02/11/2021 | 235 | 02/12/2021 | IMPRESS-O | PO 2018 - E02676082 JD | $45.22 | | $45.22 | $45.22 | PENDING |
| 29897A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 1971 - E02681440 JD | $719.00 | | $719.00 | $719.00 | PENDING |
| 29898A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 1992 - IMANES | $41.24 | | $41.24 | $41.24 | PENDING |
| 29899A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 1997 - LUXOTICA | $366.22 | | $366.22 | $366.22 | PENDING |
| 29900A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 2010 - E02672831/ | $796.09 | | $796.09 | $796.09 | PENDING |
| 29901A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 2011 E02683207 JD TSQ | $46.64 | | $46.64 | $46.64 | PENDING |
| 29902A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 2015 BUS ADS | $177.38 | | $177.38 | $177.38 | PENDING |
| 29903A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO (TBD) - DART | $48.00 | | $48.00 | $48.00 | PENDING |
| 29904A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 2021 - E02687903 JD | $161.68 | | $161.68 | $161.68 | PENDING |
| 29905A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 2022 - E02676070 - JD | $233.25 | | $233.25 | $233.25 | PENDING |
| 29906A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 2022 - E02676070 - JD | $46.64 | | $46.64 | $46.64 | PENDING |
| 29907A | 10/11/2021 | 227 | 10/12/2021 | IMPRESS-O | PO 2024: E02685308  JD | $606.66 | | $606.66 | $606.66 | PENDING |
| 29916A | 11/11/2021 | 226 | 11/12/2021 | IMPRESS-O | PO 1956 STORE SUPPORT | $78.00 | | $78.00 | $78.00 | PENDING |



# Pending invoices report (confidential)

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from febrero 8 2022 to julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 29917A | 11/11/2021 | 226 | 11/12/2021 | IMPRESS-O | PO 1958 - STORE SUPPORT | $31.10 | | $31.10 | $31.10 | PENDING |

| DAYS | 384.95 DÍAS | SUB TOTAL | $395,522.12 | TAXES | | CN | $951.35 | GRAND TOTAL | $394,570.77 | PENDING | $268,120.24 |

**EXHIBIT B**

# MALCOLM CISNEROS
## A LAW CORPORATION

January 13, 2023

**VIA FedEx Overnight and Electronic Mail (armando@impress-o.com):**

Impress-O
9359 Charles Smith Avenue
Rancho Cucamonga, California 91730

**RE:    DEMAND FOR PAYMENT**
*In re TXD International USA, Inc.*
**Bankr. C.D. Cal. case number 6:21-bk-14189-SY**
**Our File Number: 117189**

Dear Sir or Madam:

This firm represents A. Cisneros ("Trustee"), the duly appointed Chapter 7 trustee for the bankruptcy estate ("Estate") of TXD International USA, Inc. ("Debtor") in United States Bankruptcy Court for the Central District of California, Riverside Division, case number 6:21-bk-14189-SY ("Bankruptcy Case"). Attached hereto, please find a copy of the Notice of Appointment of Trustee.

Pursuant to 11 U.S.C. § 541, it is Trustee's duty to collect and control all property of the Debtors' Estate, which includes all legal or equitable interests of the Debtors in property as of the commencement of the Bankruptcy Case. Pursuant to 11 U.S.C. § 542(a), "an entity…in possession, custody, or control, during the case, of property that Trustee may use, sell, or lease under section 363 of this title…shall deliver to Trustee, and account for, such property or the value of such property…" Pursuant to 11 U.S.C. § 542(b), "an entity that owes a debt that is property of the estate and that is matured, payable on demand, or payable on order, shall pay such debt to, or on the order of, Trustee…"

Prior to the conversion of the Bankruptcy Case to Chapter 7, and pursuant to an ongoing business relationship between Debtor and Impress-O, Debtor furnished certain services to Impress-O, including, but not limited to, screen printing services. However, Impress-O failed to pay for approximately $394,570.77 in services performed by Debtor, despite receiving timely invoices for such services. Attached hereto, please find copies of the unpaid invoices ("Unpaid Invoices") and a breakdown of the invoices by project and date.

Based on the filing of the Bankruptcy Case, the right to payment of the Unpaid Invoices is property of the Estate. Therefore, the Estate is entitled to immediate payment of the Unpaid

---

**CORPORATE OFFICE: 2112 Business Center Drive, Irvine, CA 92612 ♦ PH: 949-252-9400 ♦ FAX: 949-252-1032**
With Offices in:
Phoenix, AZ ♦ Riverside & San Jose, CA ♦ Las Vegas, NV ♦ Lake Oswego, OR ♦ Dallas, TX ♦ Seattle, WA
www.malcolmcisneros.com

EXHIBIT B
PAGE 15

invoices, in the amount of $394,570.77. This shall serve as a demand for immediate payment of $394,570.77 to the Estate. Please direct payment, in the form of a cashier's check, payable to A. Cisneros, Trustee for the Bankruptcy Estate of TXD International USA, Inc., 6:21-bk-14189-SY, and mail it to my attention at the following address.

**Malcolm ♦ Cisneros, A Law Corporation**
**Attention: Nathan F. Smith, Esq.**
**2112 Business Center Drive**
**Irvine, California 92612**

If payment is not received by January 31, 2023, Trustee has authorized me to pursue all remedies available to her, including, but not limited to, filing suit against Impress-O in the United States Bankruptcy Court for the Central District of California in order to obtain payment of the Unpaid Invoices. Should Trustee be forced to file suit against Impress-O, he will seek payment of pre- and post-judgment interest and recovery of all attorney fees and costs incurred in connection therewith.

If you have any questions regarding the foregoing, please contact me directly at (949) 265-1225 or via email at nathan@mclaw.org

                                                Malcolm ♦ Cisneros,  A Law Corporation

                                                */s/ Nathan F. Smith*
                                                Nathan F. Smith, Esq.

cc: A. Cisneros, Trustee

CORPORATE OFFICE: 2112 Business Center Drive, Irvine, CA 92612 ♦ PH: 949-252-9400 ♦ FAX: 949-252-1032
With Offices in:
Phoenix, AZ ♦ Riverside & San Jose, CA ♦ Las Vegas, NV ♦ Lake Oswego, OR ♦ Dallas, TX ♦ Seattle, WA
www.malcolmcisneros.com

EXHIBIT B
PAGE 16

**B1040 (FORM 1040) (12/15)**

| **ADVERSARY PROCEEDING COVER SHEET**<br>(Instructions on Reverse) | **ADVERSARY PROCEEDING NUMBER**<br>(Court Use Only) |
|---|---|
| **PLAINTIFFS**<br>A. CISNEROS, solely in his capacity as the Chapter 7 trustee for the bankruptcy estate of TXD International USA, Inc. | **DEFENDANTS**<br>Impress-O, LLC, a California Corporation |
| **ATTORNEYS** (Firm Name, Address, and Telephone No.)<br>MALCOLM • CISNEROS, A Law Corporation<br>2112 Business Center Drive, Irvine, CA 92612<br>Telephone: (949) 252-9400 | **ATTORNEYS** (If Known) |
| **PARTY** (Check One Box Only)<br>☐ Debtor   ☐ U.S. Trustee/Bankruptcy Admin<br>☐ Creditor   ☐ Other<br>☒ Trustee | **PARTY** (Check One Box Only)<br>☐ Debtor   ☐ U.S. Trustee/Bankruptcy Admin<br>☐ Creditor   ☒ Other<br>☐ Trustee |

**CAUSE OF ACTION** (WRITE A BRIEF STATEMENT OF CAUSE OF ACTION, INCLUDING ALL U.S. STATUTES INVOLVED)

COMPLAINT: (1) TURNOVER; (2) UNJUST ENRICHMENT

### NATURE OF SUIT

(Number up to five (5) boxes starting with lead cause of action as 1, first alternative cause as 2, second alternative cause as 3, etc.)

**FRBP 7001(1) – Recovery of Money/Property**
☒ 11-Recovery of money/property - §542 turnover of property
☐ 12-Recovery of money/property - §547 preference
☐ 13-Recovery of money/property - §548 fraudulent transfer
    14-Recovery of money/property - other

**FRBP 7001(2) – Validity, Priority or Extent of Lien**
☐ 21-Validity, priority or extent of lien or other interest in property

**FRBP 7001(3) – Approval of Sale of Property**
☐ 31-Approval of sale of property of estate and of a co-owner - §363(h)

**FRBP 7001(4) – Objection/Revocation of Discharge**
☐ 41-Objection / revocation of discharge - §727(c),(d),(e)

**FRBP 7001(5) – Revocation of Confirmation**
☐ 51-Revocation of confirmation

**FRBP 7001(6) – Dischargeability**
☐ 66-Dischargeability - §523(a)(1),(14),(14A) priority tax claims
☐ 62-Dischargeability - §523(a)(2), false pretenses, false representation, actual fraud
☐ 67-Dischargeability - §523(a)(4), fraud as fiduciary, embezzlement, larceny
**(continued next column)**

**FRBP 7001(6) – Dischargeability (continued)**
☐ 61-Dischargeability - §523(a)(5), domestic support
☐ 68-Dischargeability - §523(a)(6), willful and malicious injury
☐ 63-Dischargeability - §523(a)(8), student loan
☐ 64-Dischargeability - §523(a)(15), divorce or separation obligation (other than domestic support)
☐ 65-Dischargeability - other

**FRBP 7001(7) – Injunctive Relief**
☐ 71-Injunctive relief – imposition of stay
☐ 72-Injunctive relief – other

**FRBP 7001(8) Subordination of Claim or Interest**
☐ 81-Subordination of claim or interest

**FRBP 7001(9) Declaratory Judgment**
☐ 91-Declaratory judgment

**FRBP 7001(10) Determination of Removed Action**
☐ 01-Determination of removed claim or cause

**Other**
☐ SS-SIPA Case – 15 U.S.C. §§78aaa et.seq.
☐ 02-Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy case)

| ☐ Check if this case involves a substantive issue of state law | ☐ Check if this is asserted to be a class action under FRCP 23 |
|---|---|
| ☐ Check if a jury trial is demanded in complaint | Demand $ |

Other Relief Sought

**B1040 (FORM 1040) (12/15)**

| BANKRUPTCY CASE IN WHICH THIS ADVERSARY PROCEEDING ARISES | | | |
|---|---|---|---|
| NAME OF DEBTOR<br>TXD INTERNATIONAL USA, INC. | | BANKRUPTCY CASE NO.<br>6:21-bk-14189-SY | |
| DISTRICT IN WHICH CASE IS PENDING<br>CENTRAL | DIVISION OFFICE<br>RIVERSIDE | | NAME OF JUDGE<br>Hon. Scott H. Yun |
| **RELATED ADVERSARY PROCEEDING (IF ANY)** | | | |
| PLAINTIFF | DEFENDANT | | ADVERSARY PROCEEDING NO. |
| DISTRICT IN WHICH ADVERSARY IS PENDING | DIVISION OFFICE | | NAME OF JUDGE |
| SIGNATURE OF ATTORNEY (OR PLAINTIFF)<br>/s/ Nathan F. Smith | | | |
| DATE<br>February 3, 2023 | | PRINT NAME OF ATTORNEY (OR PLAINTIFF)<br>Nathan F. Smith | |

## INSTRUCTIONS

The filing of a bankruptcy case creates an "estate" under the jurisdiction of the bankruptcy court which consists of all of the property of the debtor, wherever that property is located. Because the bankruptcy estate is so extensive and the jurisdiction of the court so broad, there may be lawsuits over the property or property rights of the estate. There also may be lawsuits concerning the debtor's discharge. If such a lawsuit is filed in a bankruptcy court, it is called an adversary proceeding.

A party filing an adversary proceeding must also must complete and file Form 1040, the Adversary Proceeding Cover Sheet, unless the party files the adversary proceeding electronically through the court's Case Management/Electronic Case Filing system (CM/ECF). (CM/ECF captures the information on Form 1040 as part of the filing process.) When completed, the cover sheet summarizes basic information on the adversary proceeding. The clerk of court needs the information to process the adversary proceeding and prepare required statistical reports on court activity.

The cover sheet and the information contained on it do not replace or supplement the filing and service of pleadings or other papers as required by law, the Bankruptcy Rules, or the local rules of court. The cover sheet, which is largely self-explanatory, must be completed by the plaintiff's attorney (or by the plaintiff if the plaintiff is not represented by an attorney). A separate cover sheet must be submitted to the clerk for each complaint filed.

**Plaintiffs** and **Defendants.** Give the names of the plaintiffs and defendants exactly as they appear on the complaint.

**Attorneys.** Give the names and addresses of the attorneys, if known.

**Party**. Check the most appropriate box in the first column for the plaintiffs and the second column for the defendants.

**Demand.** Enter the dollar amount being demanded in the complaint.

**Signature.** This cover sheet must be signed by the attorney of record in the box on the second page of the form. If the plaintiff is represented by a law firm, a member of the firm must sign. If the plaintiff is pro se, that is, not represented by an attorney, the plaintiff must sign.